UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
ANTONIO DE JESUS, SERGIO FRANCISCO,      )
JUAN GUTIERREZ, ALEXANDER FRANCISCO,)
 JUSTO ACEVEDO, JAMIE LUNA PUJOLS,       )
MARCOS BONOLA-LUCERO,                    )
RUBEN NUNEZ, GUSTAVO ESQUIVEL,           )
FRANCISCO DE JESUS, LUIS PEREZ, AND      )
JAVIER CRUZ                              )        13-cv-5492
                                         )        (NGG)(RML)
                                         )
                                         )
                Plaintiffs,              )
                                         )
                v.                       )
                                         )
60-05 MAIN STREET ENTERPRISES CORP.      )
d/b/a PALACE DINER,                      )
GEORGE MANTZIKOS, and PETER MARKOS       )
                                         )
                Defendants               )
                                         )
-------------------------------------------------------------X

## DECLARATION OF MELISSA BEEKMAN IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS FEES AND COSTS

Melissa Beekman, P.C., an attorney admitted to practice law in State of New York and

the United States District Court for the Eastern District of New York, hereby declares upon

information and belief under penalties of perjury as follows:

1.      I am a Managing Attorney of the firm Bell Law Group, PLLC, formerly Law

Office of Jonathan Bell and Bell Kilada, PLLC[1], attorneys for the Plaintiffs herein.

2.      I submit this declaration in support of Plaintiffs' motion for attorneys' fees and

reimbursement of expenses.

---

[1] On or about 2015, The Law Office of Jonathan Bell and Bell Kilada, PLLC, merged into Bell Law Group PLLC.

**Procedural History**

3.  Plaintiffs', former employees of Defendants', commenced this action on May 14, 2012[2]

    seeking recovery of unpaid minimum wage, overtime and spread of hours pay pursuant to

    the Fair Labor Standards Act ("FLSA") and the New York Labor Law ("NYLL"). The

    action sought to recover unpaid overtime pay allegedly owed to them for hours worked in

    excess of 40 in a workweek at a rate not less than time and one-half their regular rates of

    pay, and spread of hours pay in violation of state law.

4.  Plaintiffs, Antonio De Jesus, Sergio Francisco, Juan Gutierrez, Alexander Francisco,

    Alexander Francisco, Justo Acevedo, Jamie Luna Pujols, Marcos Bonola-Lucero, Ruben

    Nunez, Gustavo Esquivel, Luis Perez and Javier Cruz were employees of Defendants

    who are alleged to have owned and operated a diner in the county of Queens, New York.

    The Plaintiffs were alleged to have been responsible for cooking and/or preparing food,

    washing dishes, cleaning the restaurant and waiting tables operated by Defendants.

5.  Defendants answered the Complaint on December 6, 2013. Defendants maintained that

    they complied with all the laws applicable to their compensation of employees, claimed

    that certain Plaintiffs were exempt because they had supervisory responsibilities, and

    claimed that certain Defendants were not considered "owners" under the FLSA.

**The Time and Labor Expended by Counsel**

6.  Counsel conducted a thorough investigation into the underlying merit of the Plaintiffs'

    potential claims and potential defenses to liability. Counsel for Plaintiffs interviewed all

---

[2] On October 3, 2013, Plaintiffs filed a related case, De Jesus v. 60-05 Main Street Enterprises Corp., Case No. 13-CV-5492. By Order dated October 9, 2013, both cases were consolidated thereby leaving a single operative action for Plaintiffs ("Action:)".

Plaintiffs regarding their job duties, the hours they spent working for Defendants and their compensation.

## Plaintiffs Aggressively Prosecuted their Claims

7.  After conducting a significant investigation into the facts of this case, including a review of payroll records, employment documents, time schedules, conducting multiple depositions, the parties engaged in extensive negotiations to resolve the matter including attending multiple mediations. Plaintiffs' counsel conducted a thorough review of payroll records and time records provided by Defendants. Both parties participated in a mediation, 12 depositions and multiple telephone conferences, during which the hours worked by Plaintiffs, the wages paid to Plaintiffs' and the relief available under the FLSA and NYLL was discussed. The negotiations involved multiple telephone conferences over the course of several years, and culminated in a full day mediation on March 20, 2015, wherein the parties reached a settlement in principle.

## The Relief Obtained on Behalf of Plaintiffs

8.  Pursuant to the agreement reached by the parties, the Defendants shall pay up to the sum of $171,000.00. Each Plaintiff will receive an amount related to their period of employment with Defendants. Pursuant to the Parties' Settlement Agreement, Defendants agreed to pay Plaintiffs' counsel an agreed upon amount of $50,497.00 for attorneys' fees pursuant to the terms of the Settlement Agreement. Plaintiffs now seek an Order approving and awarding Plaintiffs' counsels attorneys' fees in the amount of $50,497.00, which includes the reimbursement of expenses of $2,665.94.

9.  Plaintiffs' Counsel agreed to commence this action on a contingency fee basis, with no fees to be recovered in the event of a negative outcome, and advanced the fees and costs

necessary to prosecute the action. Despite substantial and varied legal obstacles to recovering damages from Defendants, Bell Kilada, P.L.L.C. accepted this case and successfully achieved a favorable settlement.

10. Counsel for Plaintiffs was zealous in its pursuit of their clients' litigation objectives. The quality of their representation is evidenced by their outstanding result obtained on behalf of all Plaintiffs'.

11. The quality of the representation is also demonstrated by the backgrounds and experience of the lawyers prosecuting this action. Counsel practices exclusively in the area of labor and employment law.

### Counsel's Background

12. The attorneys who worked primarily on this action were Melissa Beekman, Andrea Batres, Mordy Yankovich, Jonathan Bell and Steven Guerra. Mr. Jonathan Bell graduated from Brooklyn Law School in Brooklyn, New York in 2000 and has approximately 15 years' experience practicing labor and employment law. Mr. Bell was admitted to practice law in September 2000. Mr. Bell was generally involved in the more complex elements of this litigation including negotiation, settlement and court conferences.

13. Mr. Bell began his career as an associate at Wilson Elser Moskowitz Edelman & Dicker LLP. In 2001, Mr. Bell worked as Of-Counsel with the Law Firm of Albert Loew. In or about 2002, Mr. Bell left this law firm to form the Law Office of Jonathan Bell, the predecessor firm to the law firm of Bell Kilada, P.L.L.C.  Mr. Bell is admitted to practice in the federal Southern District and Eastern District Courts of New York. He has represented hundreds of employees in court cases, most of which have been satisfactorily resolved prior to trial. Mr. Bell's regular hourly rate is $375.00.

14. I graduated from Brooklyn Law School in June 2002, and have practiced exclusively in the area of employment law since I was admitted to the New York State bar in 2002. I am also admitted to practice in the federal Southern District of New York and Eastern District of New York.

15. In September 2002, I began my legal career at Epstein, Becker & Green, P.C., and practiced exclusively in the area of labor and employment.  Currently, I represent employers and employees in workplace litigation matters. I regularly participate in all aspects of litigation for both plaintiff and management, including trial and administrative proceedings before the NYS Department of Labor and the U.S. Equal Employment Opportunity Commission. I regularly advise employers on all areas of employment law, including discrimination, termination and personnel practices to ensure compliance with all federal and state laws. My regular hourly rate is $300.00.

16. Ms. Batres graduated from Hofstra University School of Law in 2010 and was admitted to the New York State Bar in June 2011. Ms. Batres was employed as an associate attorney at the Taub Law Firm in New York from April to December 2011, where she was responsible for all aspects of pretrial discovery, argued motions and conducted hearings. From December 2011 to August 2012, Ms. Batres was employed as a litigation associate with Bruno, Gerbino, and Soriano, LLP, an insurance defense firm located in Melville, New York. Ms. Batres was employed as a litigation associate at Frank & Associates, P.C. from in or about August 2012 to on or about October 2013. At Frank and Associates, P.C., Ms. Batres handled the prosecution of wage and hour claims brought under the FLSA and NYLL in the E.D.N.Y. and S.D.N.Y. Ms. Batres commenced her employment with the Law Office of Jonathan Bell and Bell Kilada PLLC on or about

June 2014. She currently represents federal and private sector employees in various

forums specializing in wage and hour class and collective actions brought under the

FLSA and NYLL. Ms. Batres' regular hourly rate is $250.00.

17. Mr. Mordy Yankovich graduated from Hofstra University School of Law in 2011. Mr.

Yankovich is admitted to practice in the State of New York and State of New Jersey as

well as the U.S. District Court for the Southern and Eastern Districts of New York and

District of New Jersey. In November 2012, Mr. Yankovich commenced his employment

with Bell Law Group, PC, formerly Bell Kilada, P.L.L.C. Mr. Yankovich has represented

federal and private sector employees in various federal courts and administrative forums

including various wage and hour cases in both the E.D.N.Y. and S.D.N.Y. Mr.

Yankovich's regular attorney hourly rate is $250.00.

18. Mr. Steven Guerra graduated from Hofstra University School of Law in 2010. Mr. Guerra

was employed with The Law Office of Jonathan Bell from 2012 until 2013 and

represented Federal employees in various courts and administrative forums.

### Hours Expended on this Litigation

19. In support of this application, Plaintiffs' counsel has submitted contemporaneous time

records, annexed hereto as Exhibit A. These records were entered directly into a

computer; a search of the database by the client's name yielded the records provided to

the Court with this motion. The records reflect the specific tasks performed, identifies the

attorney who performed each task, and shows the length of time the attorney spent on

each particular task.

20. As documented in the attached timesheets, Bell Kilada, P.L.L.C. has spent 456.30 hours

since the inception of this case. The time was reasonably spent on the various tasks

indicated and the records were kept in a contemporaneous fashion. The attorneys' time was not redundant nor excessive.

21. The contemporaneous time records demonstrate that the Bell Kilada, PLLC firm was prudent in its use of attorney time and labor. Accordingly, these hours should be used in the calculation of Plaintiffs' reasonable attorneys' fees and Plaintiffs motion for fees in the total amount of $50, 497.00.

Dated: Garden City, New York
         December 4, 2015

                                         _____/s/_____
                                         Melissa Beekman, Esq.

## Project Summary

Date Start: 12/1/2010 | Date End: 12/3/2015 | Clients: Palace Billing | Projects: | Users: | Account Managers: All

| Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|
| **Palace Billing** | | | | | | |
| **Wage and Hour** | | | | | | |
| 04/18/2012 | Jonathan Bell | DL--Draft Complaint | $250.00 hr | 7.80 | 7.80 | $1,950.00 |
| 04/23/2012 | Jonathan Bell | DL--Review and edit complaint | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/25/2012 | Jonathan Bell | Process server fee: George Mantzikos | $49.00 ea | 1.00 | $49.00 | $49.00 |
| 05/25/2012 | Nikki LaRosa | Summons and complaint served on defendant | $55.00 ea | 1.00 | $55.00 | $55.00 |
| 09/20/2012 | Steven Guerra | Initial Disclosure | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/18/2013 | Nikki LaRosa | Service upon George Mantzinkos 5/25/12 | $49.00 ea | 1.00 | $49.00 | $49.00 |
| 02/18/2013 | Mordy Yankovich | Review file in preparation for drafting discovery requests | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 02/18/2013 | Mordy Yankovich | Draft Discovery Requests | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 02/18/2013 | Mordy Yankovich | Draft motion to extend discovery period | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/10/2013 | Mordy Yankovich | Draft letter to judge regarding settlement conference and extension of discovery. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 04/23/2013 | Mordy Yankovich | Schedule settlement conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/29/2013 | Mordy Yankovich | Interoffice discussion regarding amending complaint. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 05/29/2013 | Mordy Yankovich | Draft amended complaint | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 05/29/2013 | Mordy Yankovich | Draft amended complaint. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 05/30/2013 | Mordy Yankovich | Edit amended complaint. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 05/30/2013 | Melissa Beekman | Review and revise amended complaint. | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 06/06/2013 | Mordy Yankovich | Call with plaintiffs regarding damages. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 06/06/2013 | Melissa Beekman | Telephone call with Mordy and Interpreter to plaintiffs re: facts. | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 07/02/2013 | Melissa Beekman | Phone calls to Plaintiffs. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 08/02/2013 | Mordy Yankovich | Interoffice discussion regarding settlement | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2013 | Mordy Yankovich | interoffice discussion regarding case strategy | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/30/2013 | Mordy Yankovich | Draft letter to adjourn settlement conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/03/2013 | Melissa Beekman | Review and revise complaint. | $350.00 hr | 1.80 | 1.80 | $630.00 |
| 09/09/2013 | Mordy Yankovich | Review and edit complaint. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/13/2013 | Mordy Yankovich | Review complaint and draft summons | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/16/2013 | Melissa Beekman | Review revised complaint. | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 09/25/2013 | Mordy Yankovich | Edit Complaint | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/30/2013 | Melissa Beekman | Phone call to judge about settlement conference. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 10/01/2013 | Mordy Yankovich | Edit and submit complaint | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/01/2013 | Melissa Beekman | Revise complaint documents. | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 10/02/2013 | Mordy Yankovich | Damages calculation for case - 12 plaintiffs in preparation for settlement conference | $250.00 hr | 5.00 | 5.00 | $1,250.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/02/2013 | Mordy Yankovich | Research re; damages in preparation for settlement conference. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 10/02/2013 | Melissa Beekman | Prepare for settlement conference. | $350.00 hr | 5.00 | 5.00 | $1,750.00 |
| 10/03/2013 | Mordy Yankovich | Travel to and from settlement conference with magistrate judge. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 10/03/2013 | Mordy Yankovich | Settlement conference with magistrate judge | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| 10/07/2013 | Nikki LaRosa | LIRR travel to/from Preliminary Conference appearance | $30.00 ea | 1.00 | $30.00 | $30.00 |
| 10/08/2013 | Mordy Yankovich | Draft stipulation for filing answer and send email to opposing counsel re: same. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/08/2013 | Mordy Yankovich | Letter to Judge regarding consolidation of cases, discussion with Judge's law clerk regarding same. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 10/08/2013 | Mordy Yankovich | Interoffice discussion regarding new complaint, consolidation and service. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/08/2013 | Melissa Beekman | Phone call to clerks office re: consolidating cases. | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 10/08/2013 | Melissa Beekman | Review and revise letter re: consolidation. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 10/08/2013 | Melissa Beekman | Draft affirmation of service. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 10/08/2013 | Melissa Beekman | Prepare summons/complaint for service on Rick Ostrove. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 10/10/2013 | Mordy Yankovich | Draft and file notice of appearance. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/01/2013 | Melissa Beekman | Review Court's order and confer with Mordy re: next steps. | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 11/05/2013 | Mordy Yankovich | Draft status letter to the judge | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/06/2013 | Melissa Beekman | Review answer to complaint. | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 01/28/2014 | Mordy Yankovich | Discussion with opposing counsel re: settlement. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 02/04/2014 | Mordy Yankovich | Interoffice discussion re: discovery plan. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/04/2014 | Mordy Yankovich | Draft and discuss discovery plan | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/05/2014 | Mordy Yankovich | Call with opposing counsel re: discovery plan. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/05/2014 | Melissa Beekman | Review initial disclosures and scheduling plan. | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 02/06/2014 | Mordy Yankovich | Preliminary Conference | $250.00 hr | 0.50 | 2.50 | $625.00 |
| 02/06/2014 | Mordy Yankovich | Review file in preparation for preliminary conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 02/06/2014 | Mordy Yankovich | Draft initial disclosures | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 02/10/2014 | Melissa Beekman | Review initial disclosures. | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 02/20/2014 | Mordy Yankovich | Edit Damage Calculation | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/20/2014 | Mordy Yankovich | Edit Damages calculations | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/24/2014 | Melissa Beekman | Review and revise damage calculation. | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 02/24/2014 | Melissa Beekman | Review and revise damage calculation. | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 02/25/2014 | Mordy Yankovich | Review and edit damages calculations. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/28/2014 | Mordy Yankovich | Edit damage calculations | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/28/2014 | Mordy Yankovich | Damages Calculations | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/06/2014 | Mordy Yankovich | Edit and submit damages calculations to opposing counsel. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 03/07/2014 | Mordy Yankovich | Draft interrogatories | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/12/2014 | Mordy Yankovich | Draft request for admissions | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/12/2014 | Mordy Yankovich | Draft Interrogatories | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/12/2014 | Mordy Yankovich | Draft Request for Production of Documents | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/12/2014 | Melissa Beekman | Review and revise discovery requests | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 03/13/2014 | Mordy Yankovich | Edit discovery requests. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/19/2014 | Mordy Yankovich | Review/edit discovery requests | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Attorney | Description | Rate | Hours | Hours | Amount |
|------|----------|-------------|------|-------|-------|--------|
| 03/20/2014 | Mordy Yankovich | Review/edit and submit discovery requests. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/14/2014 | Mordy Yankovich | Call with opposing counsel re: depositions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/14/2014 | Melissa Beekman | Phone call to Defense counsel re: deposition schedule. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 04/20/2014 | Mordy Yankovich | Review discovery responses. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 04/23/2014 | Mordy Yankovich | Interoffice discussion re: palace diner discovery | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/23/2014 | Melissa Beekman | Review and respond to email re: joint status letter. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 04/23/2014 | Melissa Beekman | Research liability for failure to maintain documents/SJ | $350.00 hr | 1.40 | 1.40 | $490.00 |
| 04/25/2014 | Mordy Yankovich | Email regarding discovery/depositions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/25/2014 | Melissa Beekman | Review discovery requests from Defendants | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 04/29/2014 | Melissa Beekman | Review and revise status letter. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 04/30/2014 | Mordy Yankovich | Review status letter for judge. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/30/2014 | Melissa Beekman | Review status letter revisions. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 05/06/2014 | Melissa Beekman | Prepare for meeting with clients. | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 05/07/2014 | Mordy Yankovich | Review file in preparation for meeting with client | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 05/07/2014 | Mordy Yankovich | Meeting with clients re: depositions, settlement, interrogatories, case strategy | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 05/07/2014 | Melissa Beekman | Meeting with clients for deposition and dep prep. | $350.00 hr | 3.50 | 3.50 | $1,225.00 |
| 05/08/2014 | Mordy Yankovich | Interoffice discussion re: settlement, depositions | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 05/12/2014 | Mordy Yankovich | Interoffice discussion re: settlement offers, email to Agency re: same. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 05/12/2014 | Melissa Beekman | Phone call to plaintiffs that did not attend conference. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 05/13/2014 | Melissa Beekman | Prepare settlement demand analysis for counter offers for each individual plaintiff. | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 05/14/2014 | Melissa Beekman | Prepare settlement demand and email same. | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 05/19/2014 | Melissa Beekman | Review documents received from Guitterez. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 05/28/2014 | Mordy Yankovich | Review file in preparation for drafting discovery responses. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 05/28/2014 | Mordy Yankovich | Draft discovery responses | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 05/29/2014 | Mordy Yankovich | Draft response to request for production of documents | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 05/29/2014 | Mordy Yankovich | Draft response to request for production of documents | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 06/02/2014 | Mordy Yankovich | Edit damages calculations | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 06/02/2014 | Mordy Yankovich | Review discovery responses | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 06/02/2014 | Melissa Beekman | Review and revise discovery responses. | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 06/03/2014 | Mordy Yankovich | Review discovery docs, email to agency counsel re: same. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 06/03/2014 | Mordy Yankovich | Review/edit discovery responses. Email to opposing counsel re: same/depositions | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 06/26/2014 | Mordy Yankovich | Draft Notice of Depositions | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/01/2014 | Mordy Yankovich | Review discovery documents at opposing counsel's office | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 07/01/2014 | Melissa Beekman | Review documents. | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 07/03/2014 | Mordy Yankovich | Email to opposing counsel re: depositions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/03/2014 | Melissa Beekman | Phone calls to Esquivel, Perez and Cruz to set up depositions. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 07/03/2014 | Melissa Beekman | Phone calls to plaintiffs re: scheduling depositions. | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 07/03/2014 | Andrea Batres | 2 Telephone conferences with Gustavo Esquivel regarding scheduling deposition and documents. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|------|------|-------------|------|-------|-------|--------|
| 07/03/2014 | Andrea Batres | 2 Telephone conferences with Javier Cruz concerning scheduling deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/03/2014 | Andrea Batres | Telephone conferences with Luis Perez concerning scheduling depositions | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/03/2014 | Andrea Batres | Meeting with MB and MY concerning scheduling of depositions. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/07/2014 | Mordy Yankovich | Email to opposing counsel re: discovery/depositions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/07/2014 | Andrea Batres | Telephone conference with client Luis Perez scheduling deposition and preparation date. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/07/2014 | Andrea Batres | Drafted and filed Notice of Appearance | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/08/2014 | Melissa Beekman | Correspondence with Leeds re: scheduling depositions. | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 07/08/2014 | Andrea Batres | Telephone conference with client Gustavo Esquivel confirming appt. and requesting information regarding case. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/09/2014 | Mordy Yankovich | Interoffice discussion re: discovery/depositions, email to opposing counsel re: same. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 07/09/2014 | Melissa Beekman | Prep for meeting with Gustavo Esquivel. | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 07/09/2014 | Melissa Beekman | Review discovery responses and determine what info is outstanding. | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 07/09/2014 | Andrea Batres | Meeting with MY and MB. Analyzed discovery with MY and assisted in preparing e-mail to Leeds, Morelli to request outstanding discovery. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 07/10/2014 | Melissa Beekman | Prepare verifications for Gustavo and ruben nunez. | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 07/10/2014 | Andrea Batres | Met with Gustavo Esquivel and Ruben Nunez. Reviewed interrogatory responses, obtained signed verification and prepared for upcoming depositions. | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 07/10/2014 | Andrea Batres | Initial receipt and review of client payroll records, time schedules and our damage calculation in preparation for meeting with client Gustavo Esquivel. | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 07/13/2014 | Mordy Yankovich | Draft letter regarding outstanding discovery/depositions to opposing counsel | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 07/14/2014 | Melissa Beekman | Review and revise email to Leeds re; discovery | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 07/14/2014 | Melissa Beekman | Review Rule 41 stip of discontinuance. | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 07/14/2014 | Andrea Batres | Analyzed additional plaintiff production and drafted rule 41 stipulation of the frcp. | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 07/14/2014 | Melissa Beekman | Email to Leeds re: discovery issues. | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 07/15/2014 | Andrea Batres | Telephone conference with 4 opt-in plaintiffs scheduling depositions, explaining what depositions are, appointments, case status and answering questions concerning same. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 07/18/2014 | Andrea Batres | Called new opt-in plaintiffs and scheduled depositions. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 07/21/2014 | Mordy Yankovich | Call with opposing counsel re: discovery issues. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/21/2014 | Andrea Batres | Telephone conference with MB and MY concerning upcoming meeting. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/21/2014 | Andrea Batres | Telephone conference with MY, MB, Michael Tompkins in support of all outstanding discovery issues. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/21/2014 | Andrea Batres | Research into outstanding discovery issues before telephone conference with Leeds. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/21/2014 | Mordy Yankovich | Interoffice discussion in preparation for conference with opposing counsel. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/21/2014 | Andrea Batres | Telephone conference with Juan Gutierrez concerning upcoming deposition and date confirming. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/21/2014 | Andrea Batres | Telephone conference with wife of Antonio Dejesus setting up time to speak to husband and scheduling deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |

| 07/22/2014 | Mordy Yankovich | Email to opposing counsel re: depositions/discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
|---|---|---|---|---|---|---|
| 07/22/2014 | Andrea Batres | Prepared client Javier Cruz for deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 07/22/2014 | Andrea Batres | Reviewed 200+ document sent from opposing counsel and separated by plaintiff. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 07/22/2014 | Andrea Batres | Telephone conference with Marcos concerning outstanding verifications and scheduling meeting with 4 opt in. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 07/23/2014 | Mordy Yankovich | Travel to Leeds Brown, review discovery documents. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 07/23/2014 | Mordy Yankovich | Draft verifications, interoffice discussion re: settlement | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/23/2014 | Andrea Batres | Client conference with Sergio Francisco, Marcos Bonolo, Antonio DeJesus, Juan Gutierrez and Ruben Nunez. Preparing for depositions. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 07/23/2014 | Andrea Batres | Document inspection at Leeds Brown offices. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 07/23/2014 | Andrea Batres | Telephone conference with client Gustavo Esquivel regarding preparation for deposition. (Follow-up) | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 07/23/2014 | Andrea Batres | Follow up conversations with plaintiffs concerning outstanding depositions. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 07/24/2014 | Andrea Batres | Re-review of payroll documents for plaintiff Luis Perez before the deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 07/24/2014 | Andrea Batres | Defended deposition of Gustavo Esquivel at Leeds Morelli. | $250.00 hr | 6.50 | 6.50 | $1,625.00 |
| 07/24/2014 | Andrea Batres | Emails to and from Michael Tompkins concerning case and discovery. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/24/2014 | Andrea Batres | Telephone conference with client Gustavo Esquivel concerning questions for deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/24/2014 | Andrea Batres | Travel time to and from Leeds Brown for deposition. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/25/2014 | Mordy Yankovich | Interoffice discuss and email/phone call re: depositions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/28/2014 | Mordy Yankovich | Interoffice discussion re: settlement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/28/2014 | Mordy Yankovich | Interoffice discussion re: discovery responses. | $0 hr | 0.30 | 0.30 | $0.00 |
| 07/28/2014 | Mordy Yankovich | Call to Magistrate Judge re: discovery extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/28/2014 | Andrea Batres | Multiple conferences with MY concerning emails and confirming defendants depositions. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/28/2014 | Andrea Batres | Telephone conference with Justo Acevedo concerning deposition scheduling and contents of deposition questions. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 07/29/2014 | Mordy Yankovich | Interoffice discussion re: settlement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/29/2014 | Mordy Yankovich | Interoffice discussion re: discovery, depositions, settlement. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/30/2014 | Mordy Yankovich | Interoffice discussion re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/30/2014 | Andrea Batres | Met with clients Justo reyes and Jamie luna pujols prepared for deposition. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 07/31/2014 | Mordy Yankovich | Email to opposing counsel re: discovery | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/31/2014 | Andrea Batres | Emails with Leeds Brown back and forth with MY. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/31/2014 | Andrea Batres | Telephone conference with Justo Reyes Acevedo. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/01/2014 | Andrea Batres | Prepared client and review interrogatory responses. (Luis Perez) | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 08/01/2014 | Andrea Batres | Defended plaintiff's deposition. | $250.00 hr | 4.50 | 4.50 | $1,125.00 |
| 08/01/2014 | Andrea Batres | Time to Leeds Brown for deposition. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/04/2014 | Mordy Yankovich | Research prior cases involving Main Street Enterprises | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/04/2014 | Andrea Batres | Prepared client for deposition Jamie Luna Pujols. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/04/2014 | Andrea Batres | Telephone conference with Platiff Jamie Luna Pujols concerning depositions. | $250.00 hr | 0.25 | 0.25 | $62.50 |

| 08/04/2014 | Andrea Batres | Telephone conference with Plaintiff Sergio Francisco concerning deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/04/2014 | Andrea Batres | Initial receipt and review of emails to and from opposing counsel with MY. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/05/2014 | Mordy Yankovich | Research prior cases involving Main Street Enterprises | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/05/2014 | Andrea Batres | Prepared client for deposition and obtained signature for interrogs. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/05/2014 | Andrea Batres | Defended deposition of plaintiff Jamie luna pujols. | $250.00 hr | 7.00 | 7.00 | $1,750.00 |
| 08/05/2014 | Andrea Batres | Travel time to Leeds Brown. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/05/2014 | Andrea Batres | Travel time to Leeds Brown. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/06/2014 | Mordy Yankovich | Interoffice discussion re: discovery, settlement | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/06/2014 | Andrea Batres | Initial receipt and review of notice of depositions for all remaining plaintiffs, telephone conferences with Ruben Nunez and Juan Gutierrez. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 08/07/2014 | Andrea Batres | Telephone conference with Alexander Reyes Francisco regarding adjourning deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/08/2014 | Mordy Yankovich | Draft amended complaint, interoffice discussion re: same. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/08/2014 | Mordy Yankovich | Review and send supplemental discovery production. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/08/2014 | Andrea Batres | Review of Pay stubs and documents produced for Ruben Nunez and Juan Gutierrez in preparation for depositions of client. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 08/11/2014 | Mordy Yankovich | Interoffice discussion re: settlement | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/11/2014 | Mordy Yankovich | Draft letter for amended complaint | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/11/2014 | Andrea Batres | Preparation of plaintiff Ruben Nunez for deposition. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 08/11/2014 | Andrea Batres | Deposition of Plaintiff Ruben Nunez at Leeds Brown. | $250.00 hr | 6.00 | 6.00 | $1,500.00 |
| 08/12/2014 | Mordy Yankovich | Draft verification, amendments to discovery responses, edit damages calc., interoffice discussion re: same. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/12/2014 | Andrea Batres | Travel time to Leeds for deposition of Juan Gutierrez. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/12/2014 | Andrea Batres | Deposition of Juan Gutierrez. | $250.00 hr | 5.00 | 5.00 | $1,250.00 |
| 08/14/2014 | Andrea Batres | Telephone conference with Justo Reyes re: deposition | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/14/2014 | Mordy Yankovich | Draft notice of depositions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/15/2014 | Andrea Batres | Telephone conference with Rick Ostrove and Brett with JB and MY | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 08/15/2014 | Andrea Batres | Research: other defendants | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 08/15/2014 | Andrea Batres | Meeting with MY regarding case strategy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/18/2014 | Andrea Batres | Telephone conference with Sergio Francisco concerning other witnesses and names of potential witnesses. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/19/2014 | Mordy Yankovich | Draft amended notices of deposition, interoffice discussion re: same | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2014 | Andrea Batres | Initial receipt and review of Gustavo esquevil deposition transcript. | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 08/19/2014 | Mordy Yankovich | review/edit amended complaint and letter re: amended complaint | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/20/2014 | Andrea Batres | Telephone conference with Juan Gutierrez. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/21/2014 | Mordy Yankovich | Review/edit letter re: amended complaint | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/21/2014 | Nikki LaRosa | Reporter's transcript of the deposition of Luis Perez, taken 8/21/14. | $562.65 ea | 1.00 | $562.65 | $562.65 |
| 08/22/2014 | Andrea Batres | Initial receipt and review of email from Brett Cohen discussing outstanding depositions/motion to amend. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/22/2014 | Andrea Batres | Telephone conference with Jaime Luna Pujols. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/25/2014 | Andrea Batres | Telephone conference with Justo Reyes concerning the remaining depositions, future offers of Judgment and case status. | $250.00 hr | 0.40 | 0.40 | $100.00 |

| 08/25/2014 | Andrea Batres | Initial receipt and review of letter to extend discovery. | $250.00 hr | 0.20 | 0.20 | $50.00 |
|---|---|---|---|---|---|---|
| 08/25/2014 | Andrea Batres | Initial receipt and review of deposition of Luis Perez and review of first half of deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/27/2014 | Andrea Batres | Telephone conference with Juan Gutierrez concerning case. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/28/2014 | Melissa Beekman | Review Rule 68 offer of judgments received from Defense counsel. | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 08/28/2014 | Andrea Batres | Initial receipt and review of offers of judgment and notice of depositions. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/29/2014 | Andrea Batres | Presented offer of judgment to client. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/02/2014 | Andrea Batres | Telephone conference with client Gustavo Esquivel regarding settlement offer. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/04/2014 | Andrea Batres | Initial receipt and review of depositions of 3 plaintiffs depositions. | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| 09/05/2014 | Andrea Batres | Telephone conference with Alexander Reyes Francisco. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/05/2014 | Andrea Batres | Telephone conference relaying rule 68 offer of judgment to plaintiffs. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/10/2014 | Mordy Yankovich | Review discovery documents/payroll records in preparation for deposition | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/10/2014 | Mordy Yankovich | Review client's deposition transcript in preparation for deposition | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/10/2014 | Mordy Yankovich | Call with plaintiffs re: settlement | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 09/10/2014 | Mordy Yankovich | Review Discovery Responses in preparation for deposition | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/10/2014 | Mordy Yankovich | Call with clients re: settlement | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/10/2014 | Andrea Batres | Researched and prepared motion to amend complaint. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 09/11/2014 | Mordy Yankovich | Review client's deposition transcript in preparation for deposition | $250.00 hr | 1.60 | 1.60 | $400.00 |
| 09/11/2014 | Mordy Yankovich | Meeting to prepare for Mantzikos Deposition | $250.00 hr | 5.50 | 5.50 | $1,375.00 |
| 09/11/2014 | Mordy Yankovich | Prepare outline for Mantzikos deposition | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 09/11/2014 | Andrea Batres | Assisted MY in preparation for deposition, compiled depositions, deposition outline of Juan Gutierrez and assisted in outline. | $250.00 hr | 5.50 | 5.50 | $1,375.00 |
| 09/12/2014 | Mordy Yankovich | Review outline, review/prepare exhibits for deposition | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/12/2014 | Nikki LaRosa | Reporter's transcript of the deposition of George Mantzikos, taken 9/12/14 | $484.30 ea | 1.00 | $484.30 | $484.30 |
| 09/12/2014 | Mordy Yankovich | Deposition of George Mantzikos | $250.00 hr | 6.00 | 6.00 | $1,500.00 |
| 09/12/2014 | Andrea Batres | Assisted MY on deposition of George Mantzikos. | $250.00 hr | 6.00 | 6.00 | $1,500.00 |
| 09/12/2014 | Andrea Batres | Assisted in deposition preparation, morning of deposition. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 09/15/2014 | Mordy Yankovich | Prepare deposition outline for Peter Markos | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 09/15/2014 | Mordy Yankovich | Call with Judge re: pending discovery issues. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/15/2014 | Mordy Yankovich | Interoffice discussion re: settlement/discovery | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/15/2014 | Mordy Yankovich | Interoffice discussion re: offers of judgment/discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 09/15/2014 | Andrea Batres | Meeting with MY concerning Palace. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/15/2014 | Andrea Batres | Deposition preparation for defendant Peter Markos dep. | $250.00 hr | 5.50 | 5.50 | $1,375.00 |
| 09/16/2014 | Mordy Yankovich | Peter Markos Deposition | $250.00 hr | 1.05 | 1.05 | $262.50 |
| 09/16/2014 | Mordy Yankovich | Peter Markos Deposition | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 09/16/2014 | Mordy Yankovich | Prepare for deposition of Peter Markos | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 09/16/2014 | Andrea Batres | Took deposition of defendant Peter Markos. | $250.00 hr | 4.40 | 4.40 | $1,100.00 |
| 09/16/2014 | Andrea Batres | Deposition preparation for Peter Markos, setting up exhibits and finalizing outline. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 09/19/2014 | Mordy Yankovich | Draft email to opposing counsel re: discovery/depositions | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 09/22/2014 | Andrea Batres | Telephone conference with Jaime Luna Pujols. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| 09/25/2014 | Andrea Batres | Telephone conference with Gustavo Esquivel. | $250.00 hr | 0.25 | 0.25 | $62.50 |
|---|---|---|---|---|---|---|
| 09/25/2014 | Andrea Batres | Telephone conference with Marcos Bonola. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/26/2014 | Andrea Batres | Telephone conference with Sergio Francisco about upcoming deposition. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/26/2014 | Andrea Batres | Initial receipt and review of status letter to court and approval. Emails to Brett Cohen. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 09/29/2014 | Andrea Batres | Telephone conference with JB, MY and Rick Ostrove concerning rule 68 offers of judgment. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 09/29/2014 | Andrea Batres | Prepared amendment to Justo Acevedo's discovery responses and damage calculations. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 09/30/2014 | Andrea Batres | Telephone conference with client concerning deposition. Justo Reyes Acevedo. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 09/30/2014 | Andrea Batres | Telephone conference with client Antonio Dejesus. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 10/01/2014 | Andrea Batres | Deposition of Justo Reyes Acevedo. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 10/01/2014 | Andrea Batres | Prepared client Justo Reyes Acevedo for deposition in office and had him execute verification and go over interrogatory responses. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 10/01/2014 | Andrea Batres | Telephone conference with client to prepare for deposition. Alexander Francisco. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/01/2014 | Andrea Batres | Amended damage calculation for client Alexander Francisco. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 10/01/2014 | Andrea Batres | Travel time to Leeds Brown for deposition. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/02/2014 | Andrea Batres | Defended deposition of Plaintiff Alexander Francisco. | $250.00 hr | 5.50 | 5.50 | $1,375.00 |
| 10/02/2014 | Andrea Batres | Prepared client Alexander Francisco and translated responses to defendants discovery requests. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 10/02/2014 | Andrea Batres | Travel time to and from Leeds Brown for deposition. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2014 | Mordy Yankovich | Interoffice discussion re: counteroffers, draft email to opposing counsel re: counteroffers | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with Brett Cohen regarding depositions. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 10/03/2014 | Andrea Batres | Telephone conference with Jaime Luna Pujols concerning settlement. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with Luis Perez concerning settlement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with MY regarding damage calculations. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with Sergio Francisco regarding upcoming deposition and possible settlement demand. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with client Ruben Nunez concerning settlement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/03/2014 | Andrea Batres | Telephone conference with Alexander Reyes Francisco. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 10/06/2014 | Andrea Batres | Continuation of Juan Gutierrez deposition. | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 10/06/2014 | Andrea Batres | Preparation for continuation of deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/06/2014 | Andrea Batres | Travel time to deposition Juan Gutierrez. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/07/2014 | Andrea Batres | Initial receipt and review of email from adversary brett cohen. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 10/08/2014 | Mordy Yankovich | Review Mantzikos Dep. email to opposing counsel re: doc requests. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 10/08/2014 | Mordy Yankovich | Draft subpoenas for depositions, locate addresses | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/08/2014 | Andrea Batres | Research on subpoeanas and proper procdure including names of witnesses and checks. | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 10/09/2014 | Andrea Batres | Review of deposition transcript of George Mantzikos and wrote email to Ostrove. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 10/09/2014 | Andrea Batres | Telephone conference with Sergio Francisco confirming new deposition date. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/09/2014 | Andrea Batres | Telephone conference with Justo Acevedo concerning counter offer and deposition. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 10/15/2014 | Nikki LaRosa | Service upon Victor Paniagua and John Mantzikos | $300.54 ea | 1.00 | $300.54 | | $300.54 |
| 10/15/2014 | Mordy Yankovich | Email/Interoffice discussion re: subpoenas amended complaint | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 10/16/2014 | Andrea Batres | Telephone conference with Brett Cohen concerning adjourning deposition. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/16/2014 | Andrea Batres | Initial receipt and review of letter to extend discovery. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 10/17/2014 | Andrea Batres | Telephone conference with Sergio Francisco concerning deposition. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 10/20/2014 | Andrea Batres | Telephone conference with Brett Cohen and conference with Judge Levy's chambers. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 10/20/2014 | Andrea Batres | Telephone conference with Brett Cohen concerning depositions and outstanding discovery. | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 10/21/2014 | Andrea Batres | Telephone conference with Justo Reyes Acevedo concerning deposition. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/21/2014 | Andrea Batres | Telephone conference with Justo Reyes concerning depositions. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/22/2014 | Andrea Batres | Telephone conference with Luis Perez concerning upcoming deposition. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 10/23/2014 | Mordy Yankovich | Paniagua depo. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/23/2014 | Nikki LaRosa | Reporter's transcript of the statement on the record for Victor Paniagua, taken 10/23/14. | $350.20 ea | 1.00 | $350.20 | | $350.20 |
| 10/23/2014 | Mordy Yankovich | Prepare for deposition of Victor Paniague | $250.00 hr | 0.80 | | 0.80 | $200.00 |
| 10/23/2014 | Andrea Batres | Sat in on deposition for oral statement. Victor Panaguia. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/23/2014 | Andrea Batres | Telephone conference with Marcos Bonolo concerning rule 68. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/28/2014 | Mordy Yankovich | Interoffice discussion re: settlement | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 10/28/2014 | Andrea Batres | Initial receipt and review of email with offers of judgment. | $250.00 hr | 0.20 | | 0.20 | $50.00 |
| 10/29/2014 | Andrea Batres | Telephone conference with Juan Gutierrez concerning missing documents. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/30/2014 | Andrea Batres | Telephone conference with Plaintiff Ruben Nunez. | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 10/30/2014 | Andrea Batres | Telephone conference with Jaime Luna Pujols accepting offer. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 10/30/2014 | Andrea Batres | Prepared client Antonio Dejesus for deposition. | $250.00 hr | 1.00 | | 1.00 | $250.00 |
| 10/31/2014 | Andrea Batres | Deposition of Antonio De Jesus. | $250.00 hr | 7.00 | | 7.00 | $1,750.00 |
| 10/31/2014 | Andrea Batres | Travel time to and from Leeds Brown. | $250.00 hr | 0.50 | | 0.50 | $125.00 |
| 11/03/2014 | Mordy Yankovich | Interoffice convo re: discovery | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 11/03/2014 | Andrea Batres | Initial receipt and review of email from Attorney Michael Tompkins. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 11/04/2014 | Mordy Yankovich | Prepare for John Mantzikos deposition | $250.00 hr | 1.80 | | 1.80 | $450.00 |
| 11/04/2014 | Mordy Yankovich | Review George deposition transcript in preparation for John's deposition | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 11/05/2014 | Mordy Yankovich | Prepare for deposition of John Mantzikos | $250.00 hr | 2.00 | | 2.00 | $500.00 |
| 11/05/2014 | Mordy Yankovich | Meeting with opposing counsel to discuss settlement/discovery | $250.00 hr | 0.40 | | 0.40 | $100.00 |
| 11/05/2014 | Mordy Yankovich | Deposition of John Mantzikos | $250.00 hr | 4.00 | | 4.00 | $1,000.00 |
| 11/05/2014 | Andrea Batres | Deposition of John Mantzikos | $250.00 hr | 4.00 | | 4.00 | $1,000.00 |
| 11/05/2014 | Andrea Batres | Prepared email correspondence to Leeds Brown. | $250.00 hr | 1.00 | | 1.00 | $250.00 |
| 11/06/2014 | Andrea Batres | Telephone conference with Gustavo Esquivel | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 11/10/2014 | Andrea Batres | Telephone conference with Justo Acevedo concerning attendance at deposition and final settlement demand | $250.00 hr | 0.25 | | 0.25 | $62.50 |
| 11/12/2014 | Mordy Yankovich | Deposition of Antonio De Jesus and Justo Accevedo | $250.00 hr | 8.00 | | 8.00 | $2,000.00 |
| 11/12/2014 | Andrea Batres | Telephone conference with Justo Acevedo and Antonio De Jesus. | $250.00 hr | 0.30 | | 0.30 | $75.00 |
| 11/12/2014 | Andrea Batres | Telephone conference with client Ruben Nunez. | $250.00 hr | 0.50 | | 0.50 | $125.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/12/2014 | Andrea Batres | Telephone conference with client Justo Acevedo. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/20/2014 | Andrea Batres | Reviewed deposition of Antonio De Jesus. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 11/21/2014 | Andrea Batres | Meeting with MY for Palace email. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/24/2014 | Mordy Yankovich | Review conflict of interest case sent by opposing counsel | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/24/2014 | Mordy Yankovich | Research case from opposing counsel re: conflicts, interoffice discussion re: same. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/24/2014 | Mordy Yankovich | Interoffice discussion re: settlement/conflict of interest | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 11/24/2014 | Andrea Batres | Initial receipt and review of Dunton case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/25/2014 | Mordy Yankovich | Draft email to counsel re: conflicts, etc. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/25/2014 | Mordy Yankovich | Draft subpoenas, consultation with clients re: settlement/discovery | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 11/26/2014 | Andrea Batres | Finalized subpoenas. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 12/02/2014 | Mordy Yankovich | Email regarding addresses for witnesses, interoffice discussion re: same. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/02/2014 | Mordy Yankovich | Email regarding addresses for witnesses, interoffice discussion re: same. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/03/2014 | Andrea Batres | Telephone conference with Marcos Bonola. re: settlement check | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/03/2014 | Andrea Batres | Telephone conference with Marcos Bonola. re: settlement check | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/03/2014 | Andrea Batres | Finalized letter to each plaintiff, conflict waivers to each plaintiff. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 12/04/2014 | Andrea Batres | Telephone conference with DOL. re: settlement. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/09/2014 | Mordy Yankovich | Email to opposing counsel re: settlement | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2014 | Mordy Yankovich | Interoffice discussion re: case strategy/settlement. Call with Justo re: same. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/11/2014 | Mordy Yankovich | interoffice discussion re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/11/2014 | Mordy Yankovich | draft and file letter for extension of discovery | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/11/2014 | Andrea Batres | Telephone conference with client Justo Acevedo regarding testimony. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 12/11/2014 | Andrea Batres | Meeting discussing case strategy and issues. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2014 | Andrea Batres | Telephone conference with Gustavo Esquivel. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 12/11/2014 | Andrea Batres | Review of letter of extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 12/11/2014 | Andrea Batres | Telephone conference with Sergio Francisco. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 12/11/2014 | Andrea Batres | Telephone conference with Marcos Bonola. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/11/2014 | Andrea Batres | Review of Mantzikos dep. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 12/12/2014 | Mordy Yankovich | Call to Judge re: extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/16/2014 | Andrea Batres | Re-drafted letter to De Jesus and sent. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/18/2014 | Mordy Yankovich | Review motion to compel and accompanying exhibits | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 12/18/2014 | Mordy Yankovich | interoffice discussion re: Defendant's motion to compel | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/18/2014 | Andrea Batres | Initial receipt and review of motion to compel ad attachments, meeting with MY discussing same. | $250.00 hr | 0.45 | 0.45 | $112.50 |
| 12/19/2014 | Mordy Yankovich | Call with client re: production of documents | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/19/2014 | Andrea Batres | Telephone conference with Alexander Francisco concerning outstanding discovery. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/19/2014 | Andrea Batres | Telephone conferences with clients Ja, Ruben Nunez and Antonio De Jesus regarding outstanding documents. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 12/19/2014 | Andrea Batres | Telephone conference with Alexander Francisco. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 12/22/2014 | Mordy Yankovich | Phone call with opposing counsel re: discovery, interoffice discussion re: same. | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | | | Amount |
|------|------|-------------|------|---|---|--------|
| 12/23/2014 | Mordy Yankovich | Draft subpoenas for witnesses, interoffice discussion re: same | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 12/26/2014 | Nikki LaRosa | Service on Blanca Duran 12/26/14; attempted service upon Eva Ballas 12/27/14. | $170.00 ea | 1.00 | $170.00 | $170.00 |
| 01/05/2015 | Mordy Yankovich | Interoffice discussion re: palace discovery/settlement | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/07/2015 | Mordy Yankovich | Call to Ms. Duran re: deposition | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 01/07/2015 | Andrea Batres | Write up for Attorney Kilada and phone call to Blanca Duran, potential witness. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 01/08/2015 | Mordy Yankovich | Interoffice discussion re: palace discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/08/2015 | Andrea Batres | Research on settlement agreements and mediators. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 01/09/2015 | Nikki LaRosa | Reporter's transcript of the deposition of John Mantzikos, taken 11/5/14 | $445.25 ea | 1.00 | $445.25 | $445.25 |
| 01/11/2015 | Mordy Yankovich | Research case law re: producing bank statements etc. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 01/13/2015 | Andrea Batres | Prepared for conference. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 01/13/2015 | Andrea Batres | Telephone conference with Judge and attorneys. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 01/13/2015 | Mordy Yankovich | Status call with Judge | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/13/2015 | Mordy Yankovich | Review file, correspondence from opposing counsel, interoffice discussion in preparation for status call with judge | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 01/16/2015 | Mordy Yankovich | Research/review list of mediators, email to opposing counsel re: same | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 01/23/2015 | Mordy Yankovich | Draft Settlement Agreement | $250.00 hr | 3.00 | 3.00 | $750.00 |
| 01/23/2015 | Melissa Beekman | Research mediators. | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 01/28/2015 | Andrea Batres | Telephone conference with Justo concerning mediation and next steps. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/29/2015 | Andrea Batres | Telephone conference with Juan Gutierrez. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 01/29/2015 | Andrea Batres | Telephone conference with client Gustavo Esquível. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 01/30/2015 | Andrea Batres | Telephone call to James Ryan, Brett Cohen and email to mediator. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 02/02/2015 | Andrea Batres | Telephone conference with mediator and Brett Cohen, emailed with details about pricing and documents. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/03/2015 | Andrea Batres | Telephone conference with multiple Plaintiffs concerning mediation date and procedure, alos documents that need to be submitted. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 02/03/2015 | Andrea Batres | Telephone conference with multiple Plaintiffs concerning mediation date and procedure, alos documents that need to be submitted. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 02/04/2015 | Andrea Batres | Initial receipt and review of documents from Juan Gutierrez. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 02/06/2015 | Andrea Batres | Prepared letter to Judge Levy. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/09/2015 | Mordy Yankovich | Interoffice discussion re: mediator | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/09/2015 | Andrea Batres | Email correspondence with mediator and adversary. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/13/2015 | Nikki LaRosa | Subpoena service upon Blanca Duran and Eva Ballas | $170.00 ea | 1.00 | $170.00 | $170.00 |
| 02/24/2015 | Andrea Batres | Began researching and looking through documents in preparation for mediation statement due In March. | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 02/25/2015 | Andrea Batres | Correspondence with defendants counsel. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 02/26/2015 | Mordy Yankovich | Review statements produced from client | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 02/27/2015 | Mordy Yankovich | Review/edit settlement agreement, email to opposing counsel re: docs, settlement | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 02/27/2015 | Andrea Batres | Meeting with my concerning documents that need to be sent to atty's and review of deposition. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 03/02/2015 | Andrea Batres | Telephone conference with Marcos Bonola from Mexico. Re. Settlement and time frames. Explained mediation date and expected settlement check date. | $250.00 hr | 0.50 | 0.50 | $125.00 |

| 03/03/2015 | Andrea Batres | Telephone conference with Juan Gutierrez concerning his depo transcript and amounts wanted for mediation. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/03/2015 | Andrea Batres | Telephone conference with Gerald Lepp. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 03/03/2015 | Andrea Batres | Finished with Juan Gutierrez second part of dep to include statements for mediation statement. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 03/11/2015 | Mordy Yankovich | Review deposition transcripts in preparation for drafting mediation statements | $250.00 hr | 2.60 | 2.60 | $650.00 |
| 03/11/2015 | Andrea Batres | Mediation statement for Juan Gutierrez, Sergio Francisco, Ruben Nunez and Alexander Francisco. | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| 03/12/2015 | Mordy Yankovich | Review deposition transcripts in preparation for drafting mediation statements | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 03/12/2015 | Mordy Yankovich | Review deposition transcripts in preparation for drafting mediation statements | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 03/13/2015 | Andrea Batres | Finalized the Mediation statement. | $250.00 hr | 4.50 | 4.50 | $1,125.00 |
| 03/13/2015 | Mordy Yankovich | draft/edit mediation statement | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 03/13/2015 | Mordy Yankovich | Review deposition testimony in preparation for drafting mediation statement | $250.00 hr | 2.80 | 2.80 | $700.00 |
| 03/13/2015 | Mordy Yankovich | meeting regarding mediation statment, edit statement | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/17/2015 | Mordy Yankovich | Review deposition transcripts in preparation for mediation | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/17/2015 | Andrea Batres | Telephone conference with Sergio Fransisco, Juan Gutierrez and Justo Acevedo concerning mediation and preparation. | $250.00 hr | 1.25 | 1.25 | $312.50 |
| 03/17/2015 | Andrea Batres | Finalized, ecf'd letter, phone call with eastern district, phone call with Gerald Lepp, mediation administrator in Brooklyn courthouse. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 03/18/2015 | Andrea Batres | Telephone conference with Justo Acevedo. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/18/2015 | Andrea Batres | Telephone conference with Ruben Nunez. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 03/19/2015 | Mordy Yankovich | review deposition transcripts and mediation statements in preparation for mediation | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 03/19/2015 | Mordy Yankovich | meeting in preparation for mediation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 03/19/2015 | Mordy Yankovich | review deposition transcripts and mediation statements in preparation for mediation | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 03/19/2015 | Andrea Batres | Prepared for mediation. | $250.00 hr | 2.25 | 2.25 | $562.50 |
| 03/20/2015 | Mordy Yankovich | prepare for mediation | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 03/20/2015 | Mordy Yankovich | mediation | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 03/20/2015 | Mordy Yankovich | mediation | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 03/20/2015 | Mordy Yankovich | mediation | $250.00 hr | 5.00 | 5.00 | $1,250.00 |
| 03/20/2015 | Andrea Batres | Mediation held. settled. | $250.00 hr | 8.00 | 8.00 | $2,000.00 |
| 03/20/2015 | Andrea Batres | Prepared for mediation, | $250.00 hr | 1.75 | 1.75 | $437.50 |
| 04/07/2015 | Andrea Batres | Reviewed settlement agreement and certain provisions | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 04/08/2015 | Andrea Batres | Reviewed ad finalized agreement. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/09/2015 | Melissa Beekman | Review settlement agreement. | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 04/13/2015 | Andrea Batres | Finalized and sent settlement agreement to leeds. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 04/23/2015 | Andrea Batres | Telephone conference with Justo Acevedo concerning agreement. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 05/06/2015 | Andrea Batres | Telephone conference with Justo Reyes Acevedo, Ruben Nunez, Jaime luna pujols about settlemEnt. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 06/10/2015 | Mordy Yankovich | Call with opposing counsel re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |

| Date | Name | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/12/2015 | Mordy Yankovich | interoffice discussion re: settlement, call with opposing counsel re: same | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 06/16/2015 | Mordy Yankovich | LM with opposing counsel re: settlement | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/16/2015 | Mordy Yankovich | Inter office discussion re: settlement agreement | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 06/17/2015 | Mordy Yankovich | call with opposing counsel re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 06/17/2015 | Mordy Yankovich | LM for opposing counsel | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/17/2015 | Mordy Yankovich | internal discussion re: settlement | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/19/2015 | Mordy Yankovich | interoffice discussion re: settlement, email to opposing counsel re: same. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 06/22/2015 | Mordy Yankovich | LM for Brett Cohen re: settlement | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/06/2015 | Mordy Yankovich | interoffice discussion re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/06/2015 | Andrea Batres | Meeting with plaintiffs justvo acevedo, ruben nunez, and Sergio Francisco. Telephone conference with Juan Gutierrez and Antonio De Jesus. Translation of settlement agreement. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 07/07/2015 | Andrea Batres | Prepared emails to and from counsel concerning settlement agreement and interoffice discussion concerning same. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/22/2015 | Mordy Yankovich | Review/edit agreement | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 07/22/2015 | Andrea Batres | review settlement agreement. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/23/2015 | Mordy Yankovich | Review/edit agreement | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/23/2015 | Andrea Batres | Telephone conference with Justo Acevedo. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/23/2015 | Andrea Batres | Telephone conferene with Gustavo Esquivel, Ruben Nunez and calls to Luis Perez. | $250.00 hr | 0.75 | 0.75 | $187.50 |
| 07/27/2015 | Andrea Batres | Review of Revised settlement agreement and emails with Leeds. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 07/27/2015 | Mordy Yankovich | edit agreement | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/28/2015 | Mordy Yankovich | Review/edit agreement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/28/2015 | Mordy Yankovich | Call re: settlement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/29/2015 | Mordy Yankovich | Interoffice discussion re: settlement | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/29/2015 | Andrea Batres | Telephone conferences with Juan Gutierrez, Ruben Nunez and Luis Perez regarding settlement and Javier Cruz. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/20/2015 | Andrea Batres | Telephone conference with Gustavo esquivel. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/26/2015 | Andrea Batres | Telephone conference with Gustavo concerning signature and settlement agreement. | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 08/26/2015 | Andrea Batres | Meting with Gustavo and ruben translating agreement to client. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/24/2015 | Andrea Batres | Telephone conference with Marcos Bonola in Mexico and Gustavo esquivel regarding settlement document, emails to leeds. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/24/2015 | Andrea Batres | Telephone conference with Marcos Bonola In Mexico and Gustavo esquivel regarding settlement document, emails to leeds. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/25/2015 | Andrea Batres | Telephone conference with justo acevedo | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 10/05/2015 | Andrea Batres | Letter in response to status Order from Judge Levy and ECF'd. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 10/09/2015 | Andrea Batres | Telephone conference with Justo Acevedo re: decision from Judge. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 10/20/2015 | Andrea Batres | Telephone conference with Justo Reyes. Acevedo | $250.00 hr | 0.25 | 0.25 | $62.50 |
| 10/23/2015 | Andrea Batres | Finalized Motion for Settlement following Tompkins corrections. | $250.00 hr | 3.50 | 3.50 | $875.00 |
| 10/26/2015 | Mordy Yankovich | Review Cheeks case re: fairness hearing request | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/05/2015 | Mordy Yankovich | Review Order from Judge on Agreement interoffice discussion re: same | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | **Total Labor For Wage and Hour** | | 456.30 | 458.30 | $118,190.00 |
| | | **Total Expense For Wage and Hour** | | | $2,665.94 | $2,665.94 |

| | | | |
|---|---|---|---|
| Total For Wage and Hour | | | $120,855.94 |
| Total Labor For Palace Billing | 456.30 | 458.30 | $118,190.00 |
| Total Expense For Palace Billing | | $2,665.94 | $2,665.94 |
| Total For Palace Billing | | | $120,855.94 |
| Grand Total Labor | 456.30 | 458.30 | $118,190.00 |
| Grand Total Expenses | | $2,665.94 | $2,665.94 |
| Grand Total | | | $120,855.94 |